On Petition to Transfer from the Indiana Court of Appeals, No. 49A02-0907-PC-599
SHEPARD, Chief Justice.
Craig Cooper pled guilty a decade ago to driving after his driver's license was suspended for being adjudicated a habitual traffic violator (HTV). In a subsequent post-conviction proceeding, Cooper argued that the factual basis for his plea had been inadequate. The post-conviction court granted relief. We reverse.
Facts and Procedural History
On May 15, 1996, the Bureau of Motor Vehicles (BMV) suspended Cooper's driver's license for five years because it had determined that Cooper was an HTV. (State Ex. 1 at 2.) On March 16, 1999, Cooper was arrested for operating a vehicle, (Def. Ex. A at 6-8.) Cooper pled guilty to operating a vehicle while his driving privileges were suspended as an HTV, a class D felony, in accordance with a plea agreement.
At the outset of the guilty plea hearing, the trial court read the charge, which asserted that the events took place in Marion County on March 16, 1999. (Def. Ex. A at 4-5.) An Indianapolis Police Department officer testified that he spotted Cooper driving and arrested him because he knew Cooper was an HTV. (Def. Ex. A at 6-8.) The officer did not specifically state that the events took place in Marion County in the year 1999, but Cooper accepted the officer's testimony as the factual basis of his guilty plea. (Def, Ex. A at 8.) The court accepted the plea and sentenced Cooper to 545 days in jail (with 365 suspended) and suspended his driver's license for life.
On February 17, 2009, Cooper filed a petition for post-conviction relief. The post-conviction court granted relief on grounds that there was not a sufficient factual basis for the plea because "the Court failed to include a sufficient date and place of the criminal act for which Craig Cooper plead [sic] guilty." (Appellant App. 77.) The Court of Appeals affirmed. State v. Cooper, 918 N.E.2d 355 (Ind.Ct.App.2009). We granted transfer, vacating that decision. 929 N.E.2d 793 (Ind.2010) (table).
Standard of Review
Post-conviction proceedings are not super-appeals and provide only a narrow remedy for subsequent collateral challenges. See State v. Holmes, 728 N.E.2d 164, 168 (Ind.2000). "The petitioner has *149 the burden of establishing his grounds for relief by a preponderance of the evidence." Ind. Post-Conviction Rule 1(5).
When the State appeals a judgment granting post-conviction relief, we review using the standard in Indiana Trial Rule 52(A):
On appeal of claims tried by the court without a jury or with an advisory jury, at law or in equity, the court on appeal shall not set aside the findings or judgment unless clearly erroneous, and due regard shall be given to the opportunity of the trial court to judge the credibility of witnesses.
See State v. Dye, 784 N.E.2d 469, 470 (Ind.2003).
Clearly erroneous review is a review for sufficiency of evidence. Id. We neither reweigh the evidence nor determine the credibility of witnesses. Rather, we consider only the evidence that supports the judgment and the reasonable inferences that can be drawn from it. We will reverse only on a showing of clear error.
Sufficient Factual Basis
 Cooper pled guilty to operating a vehicle while being an HTV. It is a class D felony for a person to operate a motor vehicle after that person's driving privileges have been suspended and the person knows of the suspension. Ind.Code § 9-30-10-16(a) (2008). To obtain a conviction under this statute the State must prove (1) the act of driving; (2) an HTV adjudication; and (3) that the defendant knew or should have known of the suspension. State v. Hammond, 761 N.E.2d 812, 815 (Ind.2002); Stewart v. State, 721 N.E.2d 876, 879 (Ind.1999).
A suspension is valid until it has been successfully challenged. Hammond, 761 N.E.2d at 815. "[The essence of the HTV offense is the act of driving while having been so determined." State v. Starks, 816 N.E.2d 32, 34 (Ind.2004); see also Hammond, 761 N.E.2d at 815. The focus is not on the reliability or nonrelia-bility of the underlying HTV determination, but on the fact of the determination itself. Starks, 816 N.E.2d at 35; Hammond, 761 N.E.2d at 815. When reviewing a driving while HTV conviction, the only relevant status is the defendant's status on the date of that charge. Hammond, 761 N.E.2d at 815. We do not look at any later dates on which the underlying suspension is challenged or set aside. Id.[1]
Cooper argues that the factual basis supporting his guilty plea was not adequate because the witness who testified at the guilty plea proceeding did not specifically state that the events took place in Marion County or that they occurred in 1999. (Appellee Br. 4-6.)
*150 An Indiana court cannot accept a guilty plea unless there is an adequate factual basis for the plea. Ind.Code § 35-35-1-3(b) (2008). The purpose of the factual basis requirement is to ensure that a person who pleads guilty is truly guilty. Butler v. State, 658 N.E.2d 72 (Ind.1995). As the ABA standards put it, the court should satisfy itself that "the defendant could be convicted if he or she elected to stand trial." ABA Standards for Criminal Justice Pleas of Guilty 65 (3d. ed. 1999). "[A] factual basis exists when there is evidence about the elements of the crime from which a court could conclude that the defendant is guilty." Butler, 658 N.E.2d at 77. The presentation about facts need not prove guilt beyond a reasonable doubt. Id. The original trial court's determination that the factual basis was adequate is clothed with the presumption of correctness. See id. We will only set aside the trial court's acceptance of a guilty plea for an abuse of discretion. Id.
In light of those declared purposes for the factual basis requirements, claims about omissions in the factual basis have been unavailing when the omissions do not seem to demonstrate doubt about actual guilt. In Dewitt v. State, the defendant pled guilty to burglary. 755 N.E.2d 167, 169 (Ind.2001). On post-conviction review, the defendant argued that the factual basis for his plea was inadequate because, during the guilty plea hearing, the prosecutor misstated the address of the gas station that was robbed. Id. at 172. During the hearing, the defendant admitted that he fully understood the charges against him and that he broke into the correct gas station. Id. We held that those admissions coupled with the fact that the defendant was arrested at the seene provided a sufficient factual basis for the guilty plea. Id.
Likewise, in Hitlaw v. State 178 Ind.App. 124, 381 N.E.2d 527 (1978), an opinion subsequently approved by this Court, see Moredock v. State, 540 N.E.2d 1230, 1231 (Ind.1989), the defendant pled guilty to the charge of commission of a felony while armed.[2] The court had, however, received the probable cause affidavit, an officer's report of the investigation including versions of the incident given by the witnesses, and a statement by the victim (not to mention Hitlaw's own confirmation). Id. at 527. The court held that there was a sufficient factual basis to support the guilty plea. Id. at 528.
In this case, the trial court read the charge to the defendant at the outset of the guilty plea hearing. The charge stated "[O]n March 16th, 1999, Marion County, State of Indiana, 4200 block of North Guil-ford, that Craig Cooper did operate a motor vehicle while his driving privileges was [sic] suspended as a habitual traffic violator." (Def. Ex. A at 4-5.) When asked whether he was guilty or not guilty Cooper responded "[gluilty." (Def. Ex. A at 6.) Later, the trial court swore in Cooper and Officer Wager of the Indianapolis Police Department. (Def. Ex. A at 6.) Officer Wager began his testimony by stating "I'm a police officer with the City of Indianapolis. On March 16th, approximately 6:30 pm, I was traveling southbound in the 4200 block of North Guilford Avenue." (Def. Ex. A at 6.)
After Officer Wager's testimony, the following dialogue occurred between the trial court and the defendant.
*151 The Court: Okay. Would you accept [Officer Wager's] statement as the factual basis for your guilty plea Mr. Cooper?
Mr. Cooper: Yes, sir.
The Court So you admit to driving the vehicle, well, the evening in question, around 6:80?
Mr. Cooper: Yes.
The Court And you knew your license was suspended?
Mr. Cooper: Yes.
The Court: And you knew it was because you were a habitual traffic violator? Is that correct?
Mr. Cooper: Yes.
[[Image here]]
The Court Also at a trial, the State would have the burden of presenting their evidence and witnesses and the need present enough evidence to prove each element beyond a reasonable doubt. And you realize that by admitting to this offense you are giving up your right to have the State present their evidence and meet their burden of proving your guilt beyond a reasonable doubt. Do you understand [that] you give up that right?
Mr. Cooper: Yes.
(Def. Ex. A at 8-10.)
In this case, both the year and the county were read to the defendant at the outset of the hearing. Later, Officer Wager testified that he was a police officer with the City of Indianapolis and he observed Cooper driving in the 4200 block of North Guilford Avenue, a readily recognizable address in Indianapolis. In Hitlaw, the information in the probable cause affidavit provided a sufficient factual basis for a guilty plea. In Dewitt, we found a sufficient factual basis due to the defendant's admission despite the prosecutor's misstatement. The reading of the charge and Officer Wager's statements that he works in Indianapolis and saw Cooper at an Indianapolis address coupled with Cooper's acknowledgment of those statements constituted a sufficient demonstration that the events transpired in Marion County.
The charging statement read to Cooper also stated that the events occurred on March 16, 1999. Officer Wager later stated that the events occurred on "March 16th." (Def. Ex. A at 6.) The Court later asked Cooper if he was driving the vehicle on "the evening in question." (Def. Ex. A at 8.) Cooper admitted that he was. It is sufficient in this case that the charging statement contained the year and Cooper acknowledged that his license was suspended. See Dillehay v. State, 672 N.E.2d 956, 961 (Ind.Ct.App.1996) (holding probable cause affidavit coupled with the defendant's acknowledgment that the allegations were true lead to the inference that the defendant actually delivered the cocaine even though the affidavit did not specifically mention delivery). Based on the charging statement read to Cooper and his admission that he committed the offense, it can be inferred that Officer Wager, Cooper, and the court were referring to March 16, 1999.
Taken as a whole, these facts sufficed to permit the judge who took the plea to conclude that Cooper "could be convicted if he ... elected to stand trial," as the ABA put it. It was not an abuse of discretion for the court to have done so. The post-conviction court's grant of relief was thus clearly erroneous.
Conclusion
We reverse the judgment of the post-conviction court and direct that the conviction be reinstated.
DICKSON, SULLIVAN, BOEHM, and RUCKER, JJ., concur.

. Cooper argued to the post-conviction court that he never should have been adjudicated an HTV. (Br. Resp. Pet. Transfer 8-9.) Cooper supports this argument with a 2008 printout of his driving record that does not contain the HTV adjudication. (Def. Ex. B.) The 2008 driving record still contains the letter notifying Cooper of his HTV status. (Def. Ex. B.) There is no evidence in the record indicating why the 2008 driving record is different from the 1999 driving record. Even if we assume for the sake of argument that the BMV corrected an error in Cooper's record, he was still an HTV at the time he drove in 1999, which is all that is required to convict for driving while suspended as an HTV. State v. Starks, 816 N.E.2d 32, 35 (Ind.2004); State v. Hammond, 761 N.E.2d 812, 815 (Ind.2002); Stewart v. State, 721 N.E.2d 876, 879 (Ind.1999). Cooper has not made any administrative challenge to his HTV adjudication. As Justice Rucker made clear for a unanimous Court, such a challenge is a prerequisite for postconviction relief due to a material error by the BMV. See Starks, 816 N.E.2d at 34-35.

. Hitlaw later claimed in post-conviction relief that there was not a sufficient factual basis because there had not been sworn live testimony. See Brief of Defendant-Appellant at 15, Hitlaw v. State, 178 Ind.App. 124, 381 N.E.2d 527 (1978).